**E*TRADE Pro Elite**
**Investment Account**

March 1, 2020 - March 31, 2020
Account Number:     **3861-0260**
Account Type:       **TRUST**
Account Status:     **Pro Elite**

**E*TRADE Securities LLC**
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member FINRA/SIPC

**IMPORTANT INFORMATION:**
**Want to get important documents faster?**
Get your statements, confirms, and tax forms online with
paperless delivery. Enroll at *etrade.com/paperless.*

**Customer Update:**

**Tax questions? No problem.**
Get helpful tips, tools, and key dates in the Tax Center.
Visit *etrade.com/tax* today.

DMK LIVING TRUST
UAD 09/29/2016
DAVID MICHAEL KIRK TTEE
873 SOUTHERN CREEK DRIVE
SAINT JOHNS FL  32259-6256

---

### Account At A Glance



| | As of 02/29/20 | As of 03/31/20 |
|---|---|---|
| | $147,378.09 | $86,841.12 |

| Net Change: | $-60,536.97 |
|---|---|

---

▲ DETACH HERE                                                    DETACH HERE ▲

**E*TRADE**

DMK LIVING TRUST
UAD 09/29/2016
DAVID MICHAEL KIRK TTEE
873 SOUTHERN CREEK DRIVE
SAINT JOHNS FL  32259-6256

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

| **Use This Deposit Slip** | **Acct: 3861-0260** |
|---|---|

**Please do not send cash**

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

033120200001  111386102607



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC.  Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you.  Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260.  All other inquiries regarding your account or the activity therein should be directed to ETS.  Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260.  You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and  regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account.  Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes.  The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service.  Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC").  SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.)  Additional protection for ETS has been secured through an independent insurer.  more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate.  ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS.  For more information on the ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934.  Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds.  For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading,  you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com or will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements.If your statement reflects a distribution that included a return of capital (in Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC.P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

 

**E✱TRADE Pro Elite**
**Investment Account**

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

**Direct your service and investment questions to:**
Elite Client Service
1-888-388-2900

**Customer Update:**

Visit the E*TRADE Tax Center to access tax forms, plus tips and tools to help with your tax preparation. Visit *etrade.com/tax* today.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | February 29, 2020 |
| Beginning Account Value (On 02/29/20): | $    147,378.09 |
| Ending Account Value (On 03/31/20): | $    86,841.12 |
| Net Change: | $    -60,536.97 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 03/31/20)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 03/31/20 | AS OF 02/29/20 | % CHANGE |
|---|---|---|---|
| Margin Balance | $    -35,895.54 | $    44,624.57 | -180.44% |
| **Total Cash/Margin Debt** | **$    -35,895.54** | **$    44,624.57** | **-180.44%** |
| Stocks, Options & ETF (Long) | $    122,736.66 | $    136,753.52 | -10.25% |
| Stocks, Options & ETF (Short) | $    0.00 | $    -34,000.00 | 100.00% |
| **Total Value of Securities** | **$    122,736.66** | **$    102,753.52** | **19.45%** |
| **Net Account Value** | **$    86,841.12** | **$    147,378.09** | **-41.08%** |

Securities products and services are offered by E*TRADE Securities LLC, Member FINRA/SIPC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

**E✱TRADE**® 

**E✱TRADE Pro Elite**
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** 3861-0260 | **Statement Period :** March 1, 2020 - March 31, 2020 | **Account Type:** TRUST |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $   -605,920.17 | $   -2,485,682.77 |
| Securities Sold | $    525,326.98 | $    2,353,422.97 |
| Interest Received | | |
| Taxable | $          0.06 | $          0.42 |
| Dividends Received | | |
| Taxable | $        225.82 | $        225.82 |
| Margin Interest | $       -152.80 | $       -400.58 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 03/31/20)



0.08%  - OTHER

28.74% - BGCP

71.17%  - UGAZ

# E✱TRADE®



E✱TRADE Pro Elite
**Investment Account**

---

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY) | | $0.42 |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Margin | 51 | 2.0200 | 103.02 | 0.08 | | |
| BGC PARTNERS INC CL A | BGCP | Margin | 14,000 | 2.5200 | 35,280.00 | 28.74 | 7,840.00 | 22.22% |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 3,483 | 25.0800 | 87,353.64 | 71.17 | | |
| ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Margin | | 2.1800 | 0.00 | 0.00 | | |
| ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Margin | | 29.6000 | 0.00 | 0.00 | | |
| KOSMOS ENERGY LTD COMMON SHARES | KOS | Margin | | 0.8956 | 0.00 | 0.00 | | |
| ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Margin | | 4.7200 | 0.00 | 0.00 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$122,736.66** | **100.00%** | **$7,840.00** | **6.39%** |

| | | |
|---|---|---|
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 03/31/20)** | **$86,841.12** | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | **$7,840.00** | |

---

# E✳TRADE®



**Account Number:** 3861-0260 **Statement Period :** March 1, 2020 - March 31, 2020 **Account Type:** TRUST

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/27/20 07:13 | 03/02/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 36.5400 | 3,617.46 | |
| 02/27/20 07:15 | 03/02/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 36.5400 | 3,617.46 | |
| 02/27/20 07:36 | 03/02/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 50 | 36.5300 | 1,826.50 | |
| 02/27/20 07:46 | 03/02/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 99 | 3.3100 | 327.69 | |
| 02/27/20 15:22 | 03/02/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,000 | 3.8000 | 3,800.00 | |
| 02/27/20 12:26 | 03/02/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,000 | 3.9000 | 3,900.00 | |
| 02/28/20 07:02 | 03/03/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 31.4000 | 3,108.60 | |
| 02/28/20 07:03 | 03/03/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 31.3800 | 3,106.62 | |

E✳TRADE Securities LLC • PO Box 484, Jersey City,NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 6 OF 30

# E✳TRADE®

E✳TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/20 07:14 | 03/03/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 31.0400 | 3,072.96 | |
| 02/28/20 08:54 | 03/03/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 32.5000 | | 3,217.41 |
| 02/28/20 08:01 | 03/03/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 17 | 31.7600 | 539.92 | |
| 02/28/20 08:08 | 03/03/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 32 | 32.0100 | 1,024.32 | |
| 02/28/20 07:40 | 03/03/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 49 | 31.7000 | 1,553.30 | |
| 02/28/20 07:30 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 500 | 3.6400 | 1,820.00 | |
| 02/28/20 07:34 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 500 | 3.6300 | 1,815.00 | |
| 02/28/20 10:01 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,000 | 3.4500 | 3,450.00 | |
| 02/28/20 10:02 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,000 | 3.3691 | 3,369.10 | |
| 02/28/20 09:23 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,000 | 3.6000 | 3,600.00 | |

# E✳TRADE®

E✳TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/20 09:34 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 2,000 | 3.5000 | 7,000.00 | |
| 02/28/20 09:50 | 03/03/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 2,000 | 3.5000 | 7,000.00 | |
| 03/02/20 19:43 | 03/04/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 36.1900 | | 3,582.72 |
| 03/02/20 11:56 | 03/04/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 34.8000 | | 3,445.11 |
| 03/02/20 07:20 | 03/04/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 9.6300 | 4,815.00 | |
| 03/02/20 08:56 | 03/04/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 9.9300 | | 4,964.83 |
| 03/02/20 12:16 | 03/04/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 401 | 2.9400 | 1,178.94 | |
| 03/02/20 12:22 | 03/04/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 500 | 2.9300 | 1,465.00 | |
| 03/02/20 08:51 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 143 | 8.3000 | 1,186.90 | |
| 03/02/20 07:21 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 160 | 8.3200 | 1,331.20 | |
| 03/02/20 07:03 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 200 | 8.4200 | 1,684.00 | |
| 03/02/20 07:59 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 340 | 8.4000 | 2,856.00 | |

# E✱TRADE®

E✱TRADE **Pro Elite**
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/02/20 10:00 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 357 | 8.2700 | 2,952.39 | |
| 03/02/20 07:11 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 1,000 | 8.3900 | 8,390.00 | |
| 03/02/20 08:30 | 03/04/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Bought | 1,000 | 8.3200 | 8,320.00 | |
| 03/03/20 08:02 | 03/05/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 36.8700 | | 3,650.03 |
| 03/03/20 08:19 | 03/05/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 49 | 32.3200 | 1,583.68 | |
| 03/03/20 08:19 | 03/05/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 99 | 32.3100 | 3,198.69 | |
| 03/03/20 08:28 | 03/05/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Bought | 99 | 32.3500 | 3,202.65 | |
| 03/03/20 10:00 | 03/05/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Sold | -194 | 33.5500 | | 6,508.53 |
| 03/03/20 10:13 | 03/05/20 | ***KIRKLAND LAKE GOLD LTD COMMON SHARES | KL | Sold | -300 | 33.9900 | | 10,196.73 |
| 03/03/20 09:53 | 03/05/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 600 | 2.7800 | 1,668.00 | |
| 03/03/20 07:32 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 160 | 7.9100 | 1,265.60 | |
| 03/03/20 07:06 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 8.2099 | 4,104.95 | |
| 03/03/20 07:09 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 8.0600 | 4,030.00 | |
| 03/03/20 07:15 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 7.8500 | 3,925.00 | |

E✱TRADE Securities LLC • PO Box 484, Jersey City,NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 9 OF 30

# E✲TRADE®



**Account Number:** 3861-0260                    **Statement Period :** March 1, 2020 - March 31, 2020                    **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/03/20 07:24 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 7.9100 | 3,955.00 | |
| 03/03/20 08:04 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 8.0200 | 4,010.00 | |
| 03/03/20 09:07 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -200 | 8.3200 | | 1,663.94 |
| 03/03/20 15:15 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -260 | 8.1900 | | 2,129.32 |
| 03/03/20 09:43 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -300 | 8.1500 | | 2,444.90 |
| 03/03/20 07:30 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -400 | 8.1900 | | 3,275.87 |
| 03/03/20 07:47 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -500 | 8.1900 | | 4,094.84 |
| 03/03/20 08:25 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -500 | 8.1300 | | 4,064.85 |
| 03/03/20 09:38 | 03/05/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -500 | 8.1200 | | 4,059.85 |
| 03/03/20 10:41 | 03/05/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Sold | -2,000 | 9.1100 | | 18,219.35 |
| 03/03/20 10:55 | 03/05/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Sold | -2,000 | 9.2900 | | 18,579.34 |
| 03/03/20 11:15 | 03/05/20 | ***SIBANYE STILLWATER AMERICAN DEPOSITARY SHS ECH RPRSNTNG FOUR ORD SHRS | SBSW | Sold | -2,000 | 9.3900 | | 18,779.34 |
| 03/04/20 12:13 | 03/06/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 37.5100 | 3,713.49 | |
| 03/04/20 09:33 | 03/06/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 39.9900 | | 3,958.91 |

E✲TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 10 OF 30

# E✳TRADE®

E✳TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/04/20 17:33 | 03/06/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 39.4827 | | 3,908.69 |
| 03/04/20 09:48 | 03/06/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 500 | 2.6600 | 1,330.00 | |
| 03/04/20 10:09 | 03/06/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 1,500 | 2.6400 | 3,960.00 | |
| 03/04/20 08:18 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 49 | 8.1300 | 398.37 | |
| 03/04/20 09:39 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 300 | 7.9500 | 2,385.00 | |
| 03/04/20 08:29 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 451 | 8.3199 | 3,752.27 | |
| 03/04/20 08:52 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 8.1200 | 4,060.00 | |
| 03/04/20 09:30 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Bought | 500 | 8.0100 | 4,005.00 | |
| 03/04/20 10:23 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -600 | 8.3400 | | 5,003.81 |
| 03/04/20 10:23 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -600 | 8.3300 | | 4,997.81 |
| 03/04/20 10:32 | 03/06/20 | NANOVIRICIDES INC COMMON STOCK | NNVC | Sold | -600 | 8.3900 | | 5,033.81 |
| 03/04/20 11:33 | 03/06/20 | ***GOLD FIELDS LTD NEW SPONSORED ADR COVER SHORT. | GFI | Bought | 2,000 | 6.6100 | 13,220.00 | |
| 03/04/20 10:27 | 03/06/20 | ***GOLD FIELDS LTD NEW SPONSORED ADR COVER SHORT. | GFI | Bought | 2,000 | 6.6077 | 13,215.40 | |
| 03/04/20 07:20 | 03/06/20 | ***GOLD FIELDS LTD NEW SPONSORED ADR SHORT. | GFI | Sold | -2,000 | 6.9700 | | 13,939.45 |
| 03/04/20 07:30 | 03/06/20 | ***GOLD FIELDS LTD NEW SPONSORED ADR SHORT. | GFI | Sold | -2,000 | 6.9700 | | 13,939.45 |
| 03/04/20 12:17 | 03/06/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,500 | 3.7600 | 5,640.00 | |

# E✶TRADE®



E✶TRADE Pro Elite
Investment Account

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/04/20 10:39 | 03/06/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR COVER SHORT. | HMY | Bought | 1,525 | 3.7600 | 5,734.00 | |
| 03/04/20 08:20 | 03/06/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR SHORT. | HMY | Sold | -25 | 3.9900 | | 99.74 |
| 03/04/20 08:17 | 03/06/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR SHORT. | HMY | Sold | -3,000 | 3.9800 | | 11,939.37 |
| 03/05/20 07:29 | 03/09/20 | ***APHRIA INC COM | APHA | Bought | 148 | 3.4500 | 510.60 | |
| 03/05/20 08:20 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 500 | 10.0100 | 5,005.00 | |
| 03/05/20 08:29 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 500 | 9.9000 | 4,950.00 | |
| 03/05/20 08:40 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 500 | 9.8400 | 4,920.00 | |
| 03/05/20 08:58 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 500 | 9.7200 | 4,860.00 | |
| 03/05/20 08:44 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -100 | 10.2300 | | 1,022.96 |
| 03/05/20 09:39 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -600 | 10.0900 | | 6,053.79 |
| 03/05/20 09:41 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -600 | 10.1200 | | 6,071.79 |
| 03/05/20 09:29 | 03/09/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -700 | 9.9900 | | 6,992.76 |
| 03/05/20 09:51 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Bought | 30 | 52.1100 | 1,563.30 | |
| 03/05/20 08:56 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Bought | 68 | 53.2600 | 3,621.68 | |
| 03/05/20 07:57 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Bought | 99 | 53.5500 | 5,301.45 | |
| 03/05/20 09:25 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Bought | 99 | 53.0100 | 5,247.99 | |
| 03/05/20 10:46 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Sold | -98 | 53.7500 | | 5,267.37 |
| 03/05/20 10:07 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Sold | -99 | 53.1700 | | 5,263.70 |

# E✱TRADE®

E✱TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/05/20 10:44 | 03/09/20 | CARDLYTICS INC COMMON STOCK | CDLX | Sold | -99 | 53.4900 | | 5,295.38 |
| 03/05/20 08:26 | 03/09/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 37.5100 | 3,713.49 | |
| 03/05/20 08:05 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Bought | 49 | 20.5100 | 1,004.99 | |
| 03/05/20 09:05 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Bought | 49 | 20.5200 | 1,005.48 | |
| 03/05/20 09:21 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Bought | 99 | 20.5200 | 2,031.48 | |
| 03/05/20 08:45 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Sold | -10 | 20.9400 | | 209.39 |
| 03/05/20 08:55 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Sold | -39 | 21.1900 | | 826.39 |
| 03/05/20 09:30 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Sold | -49 | 20.9900 | | 1,028.47 |
| 03/05/20 09:39 | 03/09/20 | FASTLY INC CLASS A COMMON STOCK | FSLY | Sold | -99 | 21.2789 | | 2,106.55 |
| 03/05/20 07:38 | 03/09/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 10.2000 | 5,100.00 | |
| 03/05/20 09:00 | 03/09/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 10.0900 | 5,045.00 | |
| 03/05/20 11:07 | 03/09/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 10.2500 | | 5,124.82 |
| 03/05/20 11:09 | 03/09/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 10.2717 | | 5,135.67 |
| 03/05/20 07:28 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Bought | 25 | 96.8100 | 2,420.25 | |
| 03/05/20 08:26 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Bought | 49 | 96.4100 | 4,724.09 | |
| 03/05/20 08:31 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Bought | 49 | 96.5100 | 4,728.99 | |
| 03/05/20 08:29 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Sold | -19 | 96.9900 | | 1,842.76 |
| 03/05/20 08:48 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Sold | -49 | 97.3900 | | 4,771.99 |
| 03/05/20 09:32 | 03/09/20 | GUIDEWIRE SOFTWARE INC | GWRE | Sold | -55 | 97.9800 | | 5,388.77 |

# E✳TRADE®



**E✳TRADE** Pro Elite
Investment Account

| | | | |
|---|---|---|---|
| **Account Number:** 3861-0260 | **Statement Period :** March 1, 2020 - March 31, 2020 | | **Account Type:** TRUST |

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/05/20 08:35 | 03/09/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 99 | 2.5600 | 253.44 | |
| 03/05/20 08:35 | 03/09/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 401 | 2.5500 | 1,022.55 | |
| 03/05/20 09:09 | 03/09/20 | NORDSTROM INC | JWN | Bought | 49 | 31.8300 | 1,559.67 | |
| 03/05/20 08:28 | 03/09/20 | NORDSTROM INC | JWN | Bought | 99 | 32.0799 | 3,175.91 | |
| 03/05/20 09:47 | 03/09/20 | NORDSTROM INC | JWN | Bought | 99 | 31.5100 | 3,119.49 | |
| 03/06/20 07:15 | 03/10/20 | ***APHRIA INC COM | APHA | Bought | 500 | 3.3200 | 1,660.00 | |
| 03/06/20 08:33 | 03/10/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 180 | 10.0800 | 1,814.40 | |
| 03/06/20 07:37 | 03/10/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Bought | 320 | 10.0600 | 3,219.20 | |
| 03/06/20 08:05 | 03/10/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -99 | 10.2600 | | 1,015.70 |
| 03/06/20 10:52 | 03/10/20 | ***BALLARD POWER SYSTEMS INC | BLDP | Sold | -401 | 10.1900 | | 4,086.04 |
| 03/06/20 09:55 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 1,000 | 4.5380 | 4,538.00 | |
| 03/06/20 07:00 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 2,000 | 4.8700 | 9,740.00 | |

# E✱TRADE®

E✱TRADE **Pro Elite**
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/06/20 07:48 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 2,000 | 4.7600 | 9,520.00 | |
| 03/06/20 08:06 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 2,000 | 4.6600 | 9,320.00 | |
| 03/06/20 09:14 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -1,000 | 4.9700 | | 4,969.77 |
| 03/06/20 08:06 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -2,000 | 4.8700 | | 9,739.54 |
| 03/06/20 08:08 | 03/10/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -2,000 | 4.7600 | | 9,519.54 |
| 03/06/20 07:04 | 03/10/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 34.6100 | 3,426.39 | |
| 03/06/20 07:12 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 9.7100 | 4,855.00 | |

# E✳TRADE®



**E✳TRADE** Pro Elite
Investment Account

| Account Number: 3861-0260 | Statement Period : March 1, 2020 - March 31, 2020 | Account Type: TRUST |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/06/20 07:25 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 9.6400 | 4,820.00 | |
| 03/06/20 07:52 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Bought | 500 | 9.5100 | 4,755.00 | |
| 03/06/20 10:42 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 9.7400 | | 4,869.83 |
| 03/06/20 10:50 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 9.7900 | | 4,894.83 |
| 03/06/20 10:51 | 03/10/20 | FREEPORT MCMORAN INC | FCX | Sold | -500 | 9.7911 | | 4,895.38 |
| 03/06/20 09:32 | 03/10/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 100 | 2.2500 | 225.00 | |
| 03/06/20 07:36 | 03/10/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 500 | 2.3600 | 1,180.00 | |
| 03/06/20 07:31 | 03/10/20 | NORDSTROM INC | JWN | Bought | 20 | 28.6000 | 572.00 | |
| 03/06/20 07:52 | 03/10/20 | NORDSTROM INC | JWN | Bought | 99 | 28.6100 | 2,832.39 | |
| 03/09/20 07:13 | 03/11/20 | ***BARRICK GOLD CORP | GOLD | Bought | 99 | 20.2300 | 2,002.77 | |
| 03/09/20 07:04 | 03/11/20 | ***BARRICK GOLD CORP | GOLD | Bought | 200 | 20.4699 | 4,093.98 | |
| 03/09/20 07:22 | 03/11/20 | ***BARRICK GOLD CORP | GOLD | Bought | 701 | 20.4699 | 14,349.40 | |
| 03/09/20 07:09 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 27.3700 | 2,709.63 | |
| 03/09/20 07:10 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 27.3700 | 2,709.63 | |
| 03/09/20 14:10 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 34.9900 | | 3,463.92 |

E✳TRADE Securities LLC • PO Box 484, Jersey City,NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 16 OF 30

# E✳TRADE®

E✳TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260      **Statement Period :** March 1, 2020 - March 31, 2020      **Account Type:** TRUST

### SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/09/20 09:05 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 29.9900 | | 2,968.93 |
| 03/09/20 09:27 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 32.4900 | | 3,216.42 |
| 03/09/20 15:32 | 03/11/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 37.4900 | | 3,711.41 |
| 03/09/20 07:37 | 03/11/20 | FREEPORT MCMORAN INC | FCX | Bought | 1,000 | 8.4000 | 8,400.00 | |
| 03/09/20 09:32 | 03/11/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 400 | 1.2600 | 504.00 | |
| 03/09/20 08:36 | 03/11/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 500 | 1.1000 | 550.00 | |
| 03/09/20 09:59 | 03/11/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 500 | 1.1477 | 573.85 | |
| 03/09/20 08:53 | 03/11/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 1,000 | 1.1099 | 1,109.90 | |
| 03/09/20 07:38 | 03/11/20 | NORDSTROM INC | JWN | Bought | 99 | 27.0600 | 2,678.94 | |
| 03/09/20 07:41 | 03/11/20 | NORDSTROM INC | JWN | Bought | 99 | 26.4600 | 2,619.54 | |
| 03/09/20 07:42 | 03/11/20 | NORDSTROM INC | JWN | Bought | 99 | 26.4505 | 2,618.60 | |
| 03/10/20 07:02 | 03/12/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 1,000 | 1.3400 | 1,340.00 | |

# E✳TRADE®



**E✳TRADE** Pro Elite
Investment Account

**Account Number:** 3861-0260  **Statement Period :** March 1, 2020 - March 31, 2020  **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/10/20 07:05 | 03/12/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 1,000 | 1.3100 | 1,310.00 | |
| 03/10/20 07:02 | 03/12/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 9,000 | 1.3350 | 12,015.00 | |
| 03/10/20 07:02 | 03/12/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 10,000 | 1.3300 | 13,300.00 | |
| 03/10/20 07:03 | 03/12/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 10,000 | 1.3200 | 13,200.00 | |
| 03/10/20 07:44 | 03/12/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 39.9900 | | 3,958.91 |
| 03/10/20 14:21 | 03/12/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 44.9900 | | 4,453.90 |

# E✱TRADE

E✱TRADE **Pro Elite**
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/10/20 09:57 | 03/12/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 42.4900 | | 4,206.40 |
| 03/10/20 07:06 | 03/12/20 | FREEPORT MCMORAN INC | FCX | Sold | -1,000 | 8.9900 | | 8,989.68 |
| 03/11/20 08:47 | 03/13/20 | ***APHRIA INC COM | APHA | Bought | 99 | 2.8600 | 283.14 | |
| 03/11/20 09:30 | 03/13/20 | ***APHRIA INC COM | APHA | Bought | 99 | 2.8600 | 283.14 | |
| 03/11/20 08:21 | 03/13/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 3,000 | 1.2200 | 3,660.00 | |
| 03/11/20 08:22 | 03/13/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 3,000 | 1.2100 | 3,630.00 | |
| 03/11/20 07:21 | 03/13/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 7,000 | 1.2300 | 8,610.00 | |
| 03/11/20 09:27 | 03/13/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 47.4900 | | 4,701.39 |
| 03/11/20 09:39 | 03/13/20 | NORDSTROM INC | JWN | Bought | 49 | 25.7600 | 1,262.24 | |

E✱TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 19 OF 30

**E✳TRADE**®    ›   **E✳TRADE** Pro Elite
Investment Account



**Account Number:** 3861-0260      **Statement Period :** March 1, 2020 - March 31, 2020      **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/12/20 08:59 | 03/16/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -500 | 1.1700 | | 584.92 |
| 03/13/20 08:42 | 03/17/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -3,500 | 1.2500 | | 4,374.48 |
| 03/13/20 07:11 | 03/17/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -7,000 | 1.2000 | | 8,398.98 |
| 03/13/20 16:57 | 03/17/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -236 | 1.1600 | | 273.72 |
| 03/13/20 15:57 | 03/17/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -1,700 | 1.1500 | | 1,954.75 |
| 03/13/20 15:54 | 03/17/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -3,500 | 1.0900 | | 3,814.49 |
| 03/16/20 07:01 | 03/18/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 35.5600 | 3,520.44 | |
| 03/16/20 07:02 | 03/18/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 35.3100 | 3,495.69 | |
| 03/16/20 07:03 | 03/18/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 34.9750 | 3,462.53 | |

# E✱TRADE®



E✱TRADE Pro Elite
**Investment Account**

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/16/20 07:09 | 03/18/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 34.5100 | 3,416.49 | |
| 03/16/20 12:09 | 03/18/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Sold | -99 | 37.4900 | | 3,711.41 |
| 03/17/20 08:11 | 03/19/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 500 | 0.7800 | 390.00 | |
| 03/17/20 09:00 | 03/19/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 500 | 0.7671 | 383.55 | |
| 03/17/20 08:34 | 03/19/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 1,000 | 0.7771 | 777.10 | |
| 03/17/20 07:36 | 03/19/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 29 | 0.6803 | 19.73 | |
| 03/18/20 10:04 | 03/20/20 | ***BARRICK GOLD CORP | GOLD | Sold | -1,000 | 17.6624 | | 17,661.88 |
| 03/18/20 10:58 | 03/20/20 | NORDSTROM INC | JWN | Sold | -712 | 19.1900 | | 13,662.89 |

# E✴TRADE®

E✴TRADE Pro Elite
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/19/20 07:11 | 03/23/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 2,500 | 0.2537 | 634.25 | |
| 03/19/20 07:13 | 03/23/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 5,000 | 0.2548 | 1,274.00 | |
| 03/19/20 07:14 | 03/23/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P PROSPECTUS ON INITIAL PURCHASE | UWT | Bought | 5,000 | 0.2536 | 1,268.00 | |
| 03/19/20 12:47 | 03/23/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -25,000 | 0.2900 | | 7,246.85 |
| 03/19/20 12:52 | 03/23/20 | CITIGROUP GLOBAL MARKETS HOLDINGS INC VELOCITYSHS 3X LNG CRD OIL ETN S LKD TO S&P | UWT | Sold | -25,000 | 0.2945 | | 7,360.60 |
| 03/19/20 16:02 | 03/23/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Bought | 1,407 | 0.5292 | 744.58 | |
| 03/19/20 13:28 | 03/23/20 | MURPHY OIL CORPORATION | MUR | Bought | 500 | 5.0200 | 2,510.00 | |
| 03/19/20 13:03 | 03/23/20 | MURPHY OIL CORPORATION | MUR | Bought | 800 | 5.0699 | 4,055.92 | |



**E✳TRADE®**

**E✳TRADE** Pro Elite
Investment Account

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/19/20 13:03 | 03/23/20 | MURPHY OIL CORPORATION | MUR | Bought | 1,200 | 5.0700 | 6,084.00 | |
| 03/19/20 14:51 | 03/23/20 | MURPHY OIL CORPORATION | MUR | Sold | -1,000 | 5.5500 | | 5,549.75 |
| 03/19/20 14:08 | 03/23/20 | MURPHY OIL CORPORATION | MUR | Sold | -1,500 | 5.4100 | | 8,114.64 |
| 03/19/20 19:49 | 03/23/20 | VERIZON COMMUNICATIONS | VZ | Bought | 49 | 53.5300 | 2,622.97 | |
| 03/19/20 18:28 | 03/23/20 | VERIZON COMMUNICATIONS | VZ | Bought | 99 | 54.0200 | 5,347.98 | |
| 03/19/20 18:28 | 03/23/20 | VERIZON COMMUNICATIONS | VZ | Bought | 99 | 54.0300 | 5,348.97 | |
| 03/20/20 07:07 | 03/24/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 300 | 2.2600 | 678.00 | |
| 03/20/20 17:41 | 03/24/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 300 | 1.9300 | 579.00 | |
| 03/20/20 07:33 | 03/24/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 500 | 2.2200 | 1,110.00 | |
| 03/20/20 07:21 | 03/24/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 2,000 | 2.2500 | 4,500.00 | |
| 03/20/20 07:18 | 03/24/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 2,700 | 2.2600 | 6,102.00 | |
| 03/20/20 07:14 | 03/24/20 | VERIZON COMMUNICATIONS | VZ | Sold | -7 | 54.7900 | | 383.52 |
| 03/20/20 07:28 | 03/24/20 | VERIZON COMMUNICATIONS | VZ | Sold | -99 | 54.4500 | | 5,390.42 |
| 03/20/20 07:25 | 03/24/20 | VERIZON COMMUNICATIONS | VZ | Sold | -141 | 54.4600 | | 7,678.67 |
| 03/23/20 09:39 | 03/25/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 2,200 | 2.0200 | 4,444.00 | |
| 03/23/20 13:16 | 03/25/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Sold | -8,000 | 2.2500 | | 17,998.65 |
| 03/24/20 07:02 | 03/26/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 3,000 | 2.2600 | 6,780.00 | |



# E✶TRADE®

E✶TRADE Pro Elite
Investment Account

**Account Number:** 3861-0260         **Statement Period :** March 1, 2020 - March 31, 2020         **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/24/20 07:02 | 03/26/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 3,000 | 2.2500 | 6,750.00 | |
| 03/24/20 07:03 | 03/26/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Bought | 3,000 | 2.2500 | 6,750.00 | |
| 03/24/20 08:46 | 03/26/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Sold | -3,000 | 2.3700 | | 7,109.48 |
| 03/24/20 09:01 | 03/26/20 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | HMY | Sold | -6,000 | 2.3900 | | 14,338.97 |
| 03/24/20 07:11 | 03/26/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -301 | 0.9500 | | 285.90 |
| 03/25/20 07:42 | 03/27/20 | AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Bought | 23 | 1.9400 | 44.62 | |
| 03/25/20 08:17 | 03/27/20 | AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Sold | -23 | 2.2900 | | 52.66 |
| 03/25/20 18:21 | 03/27/20 | ARCADIA BIOSCIENCES INC COMMON STOCK | RKDA | Bought | 28 | 2.8800 | 80.64 | |
| 03/25/20 18:21 | 03/27/20 | ARCADIA BIOSCIENCES INC COMMON STOCK | RKDA | Sold | -3 | 2.7600 | | 8.27 |
| 03/25/20 18:30 | 03/27/20 | ARCADIA BIOSCIENCES INC COMMON STOCK | RKDA | Sold | -25 | 2.7600 | | 68.99 |
| 03/25/20 07:26 | 03/27/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -699 | 0.9299 | | 649.90 |
| 03/25/20 09:01 | 03/27/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -1,000 | 0.8999 | | 899.76 |
| 03/25/20 09:02 | 03/27/20 | KOSMOS ENERGY LTD COMMON SHARES | KOS | Sold | -1,000 | 0.8949 | | 894.76 |
| 03/25/20 09:52 | 03/27/20 | SYNNEX CORPORATION | SNX | Bought | 99 | 71.4200 | 7,070.58 | |
| 03/25/20 10:19 | 03/27/20 | SYNNEX CORPORATION | SNX | Sold | -99 | 74.1300 | | 7,338.69 |
| 03/25/20 10:23 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 99 | 21.1075 | 2,089.64 | |

# E✳TRADE®



E✳TRADE Pro Elite
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** 3861-0260 | **Statement Period :** March 1, 2020 - March 31, 2020 | **Account Type:** TRUST |

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/25/20 07:01 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.7900 | | 2,058.15 |
| 03/25/20 07:02 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.7900 | | 2,058.15 |
| 03/25/20 07:19 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.4400 | | 2,023.50 |
| 03/25/20 07:22 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.4900 | | 2,028.45 |
| 03/25/20 07:26 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.6100 | | 2,040.33 |
| 03/25/20 07:27 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.7300 | | 2,052.21 |
| 03/25/20 08:36 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.7400 | | 2,053.20 |
| 03/25/20 09:17 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.8700 | | 2,066.07 |
| 03/25/20 09:21 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 20.9400 | | 2,073.00 |
| 03/25/20 13:20 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.5900 | | 2,137.35 |

# E✴TRADE®



E✴TRADE Pro Elite
Investment Account

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/25/20 13:30 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.6900 | | 2,147.25 |
| 03/25/20 11:58 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.0624 | | 2,085.12 |
| 03/25/20 10:20 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.0200 | | 2,080.92 |
| 03/25/20 12:34 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.2900 | | 2,107.65 |
| 03/25/20 12:43 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.3900 | | 2,117.55 |
| 03/25/20 12:44 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 21.4900 | | 2,127.45 |
| 03/25/20 07:18 | 03/27/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -200 | 20.4000 | | 4,079.88 |
| 03/26/20 11:42 | 03/30/20 | ***APHRIA INC COM | APHA | Sold | -200 | 3.5500 | | 709.96 |
| 03/26/20 11:24 | 03/30/20 | ***APHRIA INC COM | APHA | Sold | -200 | 3.4500 | | 689.96 |
| 03/26/20 10:32 | 03/30/20 | ***APHRIA INC COM | APHA | Sold | -446 | 3.3600 | | 1,498.47 |
| 03/26/20 18:51 | 03/30/20 | BGC PARTNERS INC CL A | BGCP | Bought | 337 | 2.8400 | 957.08 | |
| 03/26/20 18:52 | 03/30/20 | BGC PARTNERS INC CL A | BGCP | Bought | 4,570 | 2.8200 | 12,887.40 | |
| 03/26/20 15:17 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 600 | 19.8000 | 11,880.00 | |



# E✳TRADE®

E✳TRADE Pro Elite
Investment Account

**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/26/20 14:59 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 637 | 20.2000 | 12,867.40 | |
| 03/26/20 07:37 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -59 | 22.8700 | | 1,349.29 |
| 03/26/20 07:03 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.5900 | | 2,236.35 |
| 03/26/20 07:03 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.5900 | | 2,236.35 |
| 03/26/20 07:04 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.5900 | | 2,236.35 |
| 03/26/20 07:20 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.6300 | | 2,240.31 |
| 03/26/20 07:31 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.7300 | | 2,250.21 |
| 03/26/20 07:34 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 22.8400 | | 2,261.10 |
| 03/26/20 08:18 | 03/30/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR SHORT. | AU | Sold | -99 | 23.1400 | | 2,290.79 |
| 03/26/20 18:51 | 03/30/20 | BGC PARTNERS INC CL A COVER SHORT. | BGCP | Bought | 150 | 2.8400 | 426.00 | |
| 03/26/20 18:46 | 03/30/20 | BGC PARTNERS INC CL A SHORT. | BGCP | Sold | -50 | 2.8100 | | 140.48 |

# E✲TRADE®



**E✲TRADE Pro Elite**
**Investment Account**

---

**Account Number:** 3861-0260　　　　　　　　**Statement Period :** March 1, 2020 - March 31, 2020　　　　　　　　**Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/26/20 18:49 | 03/30/20 | BGC PARTNERS INC CL A SHORT. | BGCP | Sold | -100 | 2.8100 | | 280.98 |
| 03/27/20 19:05 | 03/31/20 | AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Bought | 1 | 2.2100 | 2.21 | |
| 03/27/20 19:08 | 03/31/20 | AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Bought | 50 | 2.2000 | 110.00 | |
| 03/27/20 09:30 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 500 | 2.3300 | 1,165.00 | |
| 03/27/20 09:35 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 500 | 2.3100 | 1,155.00 | |
| 03/27/20 08:11 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 1,000 | 2.6200 | 2,620.00 | |
| 03/27/20 09:28 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 1,000 | 2.5300 | 2,530.00 | |
| 03/27/20 10:44 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 1,000 | 2.4400 | 2,440.00 | |
| 03/27/20 07:06 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 1,093 | 2.7100 | 2,962.03 | |
| 03/27/20 07:29 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 2,000 | 2.7200 | 5,440.00 | |
| 03/27/20 07:54 | 03/31/20 | BGC PARTNERS INC CL A | BGCP | Bought | 2,000 | 2.6000 | 5,200.00 | |
| 03/27/20 08:59 | 03/31/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 99 | 25.0100 | 2,475.99 | |
| 03/27/20 10:12 | 03/31/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 300 | 18.6431 | 5,592.93 | |
| 03/27/20 09:30 | 03/31/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 300 | 19.5100 | 5,853.00 | |

---

# E✶TRADE®

**E✶TRADE Pro Elite**
Investment Account



**Account Number:** 3861-0260          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** TRUST

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/27/20 07:57 | 03/31/20 | ***ANGLOGOLD ASHANTI LTD (NEW) SPONSORED ADR COVER SHORT. | AU | Bought | 600 | 19.6000 | 11,760.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$605,920.17** | **$525,326.98** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/30/20 | | AT HOME GROUP INC COMMON STOCK PAR VALUE $0.01 PER SHARE | HOME | Sold | 51 | 2.3100 | | 117.79 |
| 03/30/20 | | BGC PARTNERS INC CL A | BGCP | Bought | 500 | 2.3100 | 1,155.00 | |
| 03/31/20 | | BGC PARTNERS INC CL A | BGCP | Bought | 500 | 2.4100 | 1,205.00 | |
| 03/31/20 | | BGC PARTNERS INC CL A | BGCP | Sold | 1,129 | 2.6600 | | 3,002.94 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 03/25/20 | Dividend | NORDSTROM INC CASH DIV ON   366 SHS REC 03/10/20 PAY 03/25/20 | JWN | | 135.42 |
| 03/26/20 | Interest | FROM 02/26 THRU 03/08 @ 9 3/4% BAL  34,128-  AVBAL  33,285 | | 67.15 | |
| 03/26/20 | Interest | FROM 03/09 THRU 03/15 @ 9 1/4% BAL  58,874  AVBAL  33,285 | | 37.16 | |
| 03/26/20 | Interest | FROM 03/16 THRU 03/25 @ 8.450% BAL  7,347  AVBAL  33,285 | | 48.49 | |
| 03/26/20 | Dividend | KOSMOS ENERGY LTD COMMON SHARES CASH DIV ON   2000 SHS REC 03/05/20 PAY 03/26/20 | KOS | | 90.40 |
| 03/26/20 | Interest | INTEREST ON CASH BALANCE AT  0.009% 02/26 THRU 03/25 APY  0.0099% | 00099A109 | | 0.06 |

# E✳TRADE®



**E✳TRADE** *Pro Elite*
**Investment Account**

**Account Number:** 3861-0260    **Statement Period :** March 1, 2020 - March 31, 2020    **Account Type:** TRUST

## DIVIDENDS & INTEREST ACTIVITY (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|------|------------------|-------------|---------------|---------------:|----------------:|
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | **$152.80** | **$225.88** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$73.08** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|------------:|---------:|
| 03/02/20 | Mark to Mkt | MARK TO MARKET | | 6,390.24 |
| 03/02/20 | Mark to Mkt | MARK TO MARKET SHORT POS | 6,390.24 | |
| 03/09/20 | Mark to Mkt | MARK TO MARKET | | 2,108.61 |
| 03/09/20 | Mark to Mkt | MARK TO MARKET SHORT POS | 2,108.61 | |
| 03/30/20 | Mark to Mkt | MARK TO MARKET | | 4,389.47 |
| 03/30/20 | Mark to Mkt | MARK TO MARKET SHORT POS | 4,389.47 | |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$0.00** |